**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF VERMONT**
**District of Vermont DIVISION**

In re:

| | | |
|---|---|---|
| WINTER MANUFACTURING, | § | Case No. 09-10676 |
| INC. | § | Chapter 7 |
| Debtor(s) | § | |
| | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Douglas Wolinsky, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distributions to Claimants:  $284,186.39

Claims Discharged
Without Payment:  N/A

Total Expenses of Administration:  $297,227.03

3) Total gross receipts of $583,056.10 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $1,642.68 (see **Exhibit 2**), yielded net receipts of $581,413.42 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $297,227.03 | $297,227.03 | $297,227.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $118,409.87 | $96,484.72 | $96,484.72 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $3,099,082.82 | $2,578,525.84 | $187,701.67 |
| **TOTAL DISBURSEMENTS** | $0.00 | $3,514,719.72 | $2,972,237.59 | $581,413.42 |

4) This case was originally filed under chapter 7 on 06/10/2009.  The case was pending for 125 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      11/05/2019                    By: /s/ Douglas  Wolinsky
                                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Account Receivable from Tolko Finanace Ltd | 1221-000 | $146.52 |
| Restitution-Robert Boulin-State of VT | 1249-000 | $500.00 |
| Premium Refund-Peerless Insurance | 1229-000 | $2,616.00 |
| Sale Proceeds UCC sale held by TD Bank | 1129-000 | $50,000.00 |
| BSAF litigation nature, including tax refunds, V | 1149-000 | $500,000.00 |
| Premium Refund- Peerless Insurance | 1229-000 | $64.00 |
| Bank Account-Savings Bank of Walpole-301-242607 | 1229-000 | $314.56 |
| Settlement for Urethane II Antitrust Litigation | 1249-000 | $29,187.37 |
| INTEREST (u) | 1270-000 | $227.65 |
| **TOTAL GROSS RECEIPTS** | | **$583,056.10** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| US BANKRUPTCY COURT DIST OF VT | Unclaimed funds | 8500-002 | $1,642.68 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$1,642.68** |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Douglas Wolinsky | 2100-000 | NA | $32,402.81 | $32,402.81 | $32,402.81 |
| Trustee, Expenses - Douglas Wolinsky | 2200-000 | NA | $828.19 | $828.19 | $828.19 |
| Attorney for Trustee Fees - Primmer Piper Eggleston & Cramer PC | 3110-000 | NA | $6,545.00 | $6,545.00 | $6,545.00 |
| Bond Payments - John R. Canney, III, Trustee | 2300-000 | NA | $1,311.52 | $1,311.52 | $1,311.52 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $4,938.22 | $4,938.22 | $4,938.22 |
| Banking and Technology Service Fee - Rabobank, NA | 2600-000 | NA | $17,172.15 | $17,172.15 | $17,172.15 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $10,398.76 | $10,398.76 | $10,398.76 |
| Other State or Local Taxes (post-petition) - Vermont Department of Taxes | 2820-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| Other Chapter 7 Administrative Expenses - Fees to National Recovery | 2990-000 | NA | $2,658.71 | $2,658.71 | $2,658.71 |
| Attorney for Trustee Fees (Other Firm) - John R. Canney, III, PC | 3210-000 | NA | $11,520.00 | $11,520.00 | $11,520.00 |
| Special Counsel for Trustee Fees - NATIONAL RECOVERY SERVICES | 3210-600 | NA | $1,034.68 | $1,034.68 | $1,034.68 |
| Special Counsel for Trustee Fees - Potter Stewart, Jr. Law Offices, PC | 3210-600 | NA | $154,019.17 | $154,019.17 | $154,019.17 |
| Attorney for Trustee Expenses (Other Firm) - John R. Canney, III, PC | 3220-000 | NA | $367.97 | $367.97 | $367.97 |
| Special Counsel for Trustee Expenses - Potter Stewart, Jr. Law Offices, PC | 3220-610 | NA | $37,942.47 | $37,942.47 | $37,942.47 |
| Accountant for Trustee Fees (Other Firm) - Pieciak & Company, PC | 3410-000 | NA | $7,361.95 | $7,361.95 | $7,361.95 |
| Arbitrator/Mediator for Trustee Fees - Mark Powers, LLP | 3721-000 | NA | $1,517.50 | $1,517.50 | $1,517.50 |
| Collection Agent for Trustee Fees - NATIONAL RECOVERY SERVICES, LLC | 3991-320 | NA | $5,807.93 | $5,807.93 | $5,807.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$297,227.03** | **$297,227.03** | **$297,227.03** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Gauthier | 5400-000 | NA | $192.31 | $192.31 | $192.31 |
| | F. Douglas Anderson | 5400-000 | NA | $19.62 | $19.62 | $19.62 |
| | James E. Kirschner | 5400-000 | NA | $18.40 | $18.40 | $18.40 |
| | Lynn Bailey | 5400-000 | NA | $96.16 | $96.16 | $96.16 |
| | US Treasury | 5800-000 | NA | $5,713.01 | $5,713.01 | $5,713.01 |
| | US Treasury | 5800-000 | NA | $129.79 | $129.79 | $129.79 |
| | VT Dept of Employment & Training | 5800-000 | NA | $1,469.55 | $1,469.55 | $1,469.55 |
| | Vermont Department of Taxes | 5800-000 | NA | $769.05 | $769.05 | $769.05 |
| 1 | R.I. Division of Taxation | 5800-000 | NA | $500.00 | $500.00 | $500.00 |
| 2P | Lawrie Nickerson | 5600-000 | NA | $2,425.00 | $2,425.00 | $2,425.00 |
| 20 | Lynn Bailey | 5800-000 | NA | $4,554.01 | $3,503.12 | $3,503.12 |
| 24 | James Kirschner | 5300-000 | NA | $4,737.54 | $3,862.10 | $3,862.10 |
| 28P | IRS/SPF | 5800-000 | NA | $50,545.80 | $46,798.16 | $46,798.16 |
| 40 | State of New JerseyDivision of Taxation | 5800-000 | NA | $11,653.55 | $10,173.55 | $10,173.55 |
| 46P | Dave Gauthier | 5300-000 | NA | $20,475.35 | $7,533.77 | $7,533.77 |
| 48P | Teresa Winter | 5300-000 | NA | $2,327.11 | $1,873.72 | $1,873.72 |
| 62P | F. Douglas Anderson | 5800-000 | NA | $3,616.74 | $3,616.74 | $3,616.74 |
| 70-P | IRS/SPF | 5800-000 | NA | $2,660.00 | $2,660.00 | $2,660.00 |

| 71P | VT Dept. of Taxes | 5800-000 | NA | $4,967.21 | $4,967.21 | $4,967.21 |
| 76P | State of Maine Revenue Services | 5800-000 | NA | $163.46 | $163.46 | $163.46 |
| 78 | New York State Dept. of Tax and FinanceBankruptcy Section | 5800-000 | NA | $1,376.21 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$118,409.87** | **$96,484.72** | **$96,484.72** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2U | Lawrie Nickerson | 7100-000 | NA | $7,575.00 | $7,575.00 | $566.29 |
| 3 | Pieciak & Company, P.C.Certified Public Accountants | 7100-000 | NA | $14,915.00 | $0.00 | $0.00 |
| 4 | Zinn Graphics | 7100-000 | NA | $927.25 | $927.25 | $0.00 |
| 5 | F.W. Webb | 7100-000 | NA | $467.18 | $467.18 | $32.59 |
| 5 | District of Vermont - F.W. Webb | 7100-001 | NA | NA | NA | $2.35 |
| 6 | Polar Industries, Inc. | 7100-000 | NA | $31,341.42 | $31,341.42 | $2,343.04 |
| 7 | Reed Supply Company, Inc. | 7100-000 | NA | $669.44 | $669.44 | $46.70 |
| 7 | District of Vermont - Reed Supply Company, Inc. | 7100-001 | NA | NA | NA | $3.36 |
| 8 | Crystal Rock Water Co. | 7100-000 | NA | $286.25 | $286.25 | $19.97 |
| 8 | District of Vermont - Crystal Rock Water Co. | 7100-001 | NA | NA | NA | $1.43 |
| 9 | Mercer Transportation Co. | 7100-000 | NA | $6,540.63 | $6,540.63 | $488.97 |
| 10 | Vt Manufacturers Register | 7100-000 | NA | $169.00 | $169.00 | $12.46 |
| 10 | District of Vermont - Vt Manufacturers Register | 7100-001 | NA | NA | NA | $0.17 |
| 11 | Mac Steel Co, Inc | 7100-000 | NA | $581.94 | $581.94 | $40.60 |
| 11 | District of Vermont - Mac Steel Co, Inc | 7100-001 | NA | NA | NA | $2.90 |

| 12 | Porter Corp | 7100-000 | NA | $20,000.00 | $20,000.00 | $1,495.16 |
| 13 | Howard Printing, Inc. | 7100-000 | NA | $429.30 | $429.30 | $29.95 |
| 13 | District of Vermont - Howard Printing, Inc. | 7100-001 | NA | NA | NA | $2.14 |
| 14 | Central Vermont Public Service | 7100-000 | NA | $8,584.46 | $8,584.46 | $0.00 |
| 15 | South Face Design-Build, LLC | 7100-000 | NA | $5,772.66 | $5,772.66 | $402.69 |
| 16 | Hyster New England | 7100-000 | NA | $659.78 | $659.78 | $0.00 |
| 17 | Airgas East | 7100-000 | NA | $1,427.32 | $1,427.32 | $105.20 |
| 17 | District of Vermont - Airgas East | 7100-001 | NA | NA | NA | $1.50 |
| 18 | National Gypsum Company | 7100-000 | NA | $4,884.41 | $4,884.41 | $365.15 |
| 19 | Gmh Transportation Svc | 7100-000 | NA | $10,625.00 | $10,625.00 | $794.30 |
| 21 | Coll Consulting, Inc. | 7100-000 | NA | $2,684.13 | $2,684.13 | $197.84 |
| 21 | District of Vermont - Coll Consulting, Inc. | 7100-001 | NA | NA | NA | $2.82 |
| 22 | Idearc Media formerly Verizon Directories | 7100-000 | NA | $183.55 | $183.55 | $13.53 |
| 22 | District of Vermont - Idearc Media formerly Verizon Directories | 7100-001 | NA | NA | NA | $0.19 |
| 23 | J. M. Huber CorporationHuber Engineered Woods, LLC | 7100-000 | NA | $68,041.34 | $0.00 | $0.00 |
| 25 | Mark Brosseau | 7100-000 | NA | $4,153.71 | $4,153.71 | $289.76 |
| 26 | Bethel Mills, Inc. | 7100-000 | NA | $1,461.28 | $1,461.28 | $107.71 |
| 26 | District of Vermont - Bethel Mills, Inc. | 7100-001 | NA | NA | NA | $1.53 |
| 27 | Pfs Corporation | 7100-000 | NA | $8,660.00 | $8,660.00 | $647.41 |

UST Form 101-7-TDR ( 10 /1/2010)

| 28U | IRS/SPF | 7100-000 | NA | $525.49 | $0.00 | $0.00 |
| 29 | Francis Asbury Society | 7100-000 | NA | $46,919.16 | $46,919.16 | $3,507.59 |
| 30 | Houses & Barns By John Libby | 7100-000 | NA | $4,858.00 | $4,858.00 | $363.17 |
| 31 | Pitney Bowes Inc | 7100-000 | NA | $1,293.98 | $1,293.98 | $95.37 |
| 31 | District of Vermont - Pitney Bowes Inc | 7100-001 | NA | NA | NA | $1.37 |
| 32 | Terry A Sentz Contractor | 7100-000 | NA | $11,413.45 | $11,413.45 | $853.25 |
| 33 | Shawn Mercer | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 34 | Morton Harvey | 7100-000 | NA | $197,403.00 | $197,403.00 | $14,757.48 |
| 35 | Michael & Christine Spanglerc/o Pearson, Flory & Bixby, LLCAttn: Thomas C. Bixby | 7100-000 | NA | $340,385.14 | $340,385.14 | $25,446.55 |
| 36 | James Cranston | 7100-000 | NA | $8,500.00 | $8,500.00 | $635.44 |
| 37 | Grover Services, Inc. | 7100-000 | NA | $740.00 | $740.00 | $51.62 |
| 37 | District of Vermont - Grover Services, Inc. | 7100-001 | NA | NA | NA | $3.70 |
| 38 | Solid Wood Construction, LLCc/o Cady & Dungan, P.C.Attn: Christopher S. Dugan, Esq. | 7100-000 | NA | $43,031.95 | $43,031.95 | $3,216.99 |
| 39 | Phillips, Dunn, Shriver & Carroll, PC | 7100-000 | NA | $38,850.94 | $38,850.94 | $2,904.42 |
| 40 | State of New JerseyDivision of Taxation | 7100-000 | NA | $10,173.55 | $0.00 | $0.00 |
| 41 | Blue Cross & Blue Shield Of Vt | 7100-000 | NA | $13,846.32 | $13,846.32 | $1,035.12 |
| 42 | Donna & Kermit Theall | 7100-000 | NA | $240,000.00 | $300,000.00 | $22,427.43 |
| 43 | Travis Kuhl | 7100-000 | NA | $38,280.00 | $38,280.00 | $2,861.74 |

| 44 | Waste Management - RMC | 7100-000 | NA | $2,247.15 | $2,247.15 | $165.63 |
| 44 | District of Vermont - Waste Management - RMC | 7100-001 | NA | NA | NA | $2.36 |
| 45 | Safety-Kleen Corporation | 7100-000 | NA | $683.58 | $683.58 | $0.00 |
| 46U | Dave Gauthier | 7100-000 | NA | $20,475.35 | $10,571.48 | $790.30 |
| 47 | Philippe Bouthillier Mona Bouthillier | 7100-000 | NA | $150,000.00 | $23,890.37 | $1,760.87 |
| 48U | Teresa Winter | 7100-000 | NA | $20,339.34 | $18,012.23 | $1,346.56 |
| 49 | Teresa Winter | 7100-000 | NA | $114,892.74 | $114,892.74 | $8,589.16 |
| 50 | Teresa Winter | 7100-000 | NA | $205,757.71 | $205,757.71 | $15,382.06 |
| 51 | Teresa Winter | 7100-000 | NA | $413,281.13 | $413,281.13 | $30,896.12 |
| 52 | Roger Chicoine | 7100-000 | NA | $396.23 | $396.23 | $27.64 |
| 52 | District of Vermont - Roger Chicoine | 7100-001 | NA | NA | NA | $1.98 |
| 53 | Fastenal | 7100-000 | NA | $319.50 | $319.50 | $22.29 |
| 53 | District of Vermont - Fastenal | 7100-001 | NA | NA | NA | $1.60 |
| 54 | Don Moser | 7100-000 | NA | $37,605.75 | $37,605.75 | $2,811.33 |
| 55 | District of Vermont - John L. Kennedy | 7100-001 | NA | $52.60 | $52.60 | $3.93 |
| 56 | New Energy Works | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 57 | Guy Fava | 7100-000 | NA | $15,093.33 | $0.00 | $0.00 |
| 58 | Pellinen Building Co | 7100-000 | NA | $73,146.83 | $73,146.83 | $5,468.32 |
| 59 | Michael S. Hughes | 7100-000 | NA | $50,500.00 | $0.00 | $0.00 |

| 60 | Dan Howard and Elizabeth Callahanc/o Christopher T. Hilson, Esq. Donahue, Tucker & Ciandella, PLLC | 7100-000 | NA | $250,000.00 | $180,052.05 | $13,460.35 |
| 61 | TimberpegAttn: Steven S. Woods | 7100-000 | NA | $10,118.25 | $10,118.25 | $0.00 |
| 62U | F. Douglas Anderson | 7100-000 | NA | $5,019.71 | $0.00 | $0.00 |
| 63 | Joanne Bloomer | 7100-000 | NA | $73,186.00 | $73,186.00 | $5,471.25 |
| 64 | A.W. Geetersloh | 7100-000 | NA | $54,240.60 | $54,240.60 | $4,054.92 |
| 65 | Daniel M. Troth | 7100-000 | NA | $5,500.00 | $5,500.00 | $411.17 |
| 66 | Dan Romanello | 7100-000 | NA | $72,200.00 | $72,200.00 | $5,397.54 |
| 67 | United Parcel Servicec/o RMS Bankruptcy Recovery Services | 7200-000 | NA | $502.87 | $502.87 | $0.00 |
| 68 | Carl E. Sommers | 7200-000 | NA | $18,500.00 | $18,500.00 | $0.00 |
| 69 | Mark Cinquegrana | 7200-000 | NA | $35,000.00 | $0.00 | $0.00 |
| 70U | IRS/SPF | 7300-000 | NA | $13,654.47 | $13,654.47 | $0.00 |
| 71U | VT Dept. of Taxes | 7300-000 | NA | $1,771.65 | $1,771.65 | $0.00 |
| 72 | Daniel M. Troth | 7200-000 | NA | $5,500.00 | $5,500.00 | $0.00 |
| 73 | Joe N. Turco | 7200-000 | NA | $73,000.00 | $0.00 | $0.00 |
| 74 | Todd Greene | 7100-000 | NA | $73,000.00 | $73,000.00 | $5,457.34 |
| 75 | Ashland IncCollection Dept | 7200-000 | NA | $5,807.00 | $5,807.00 | $0.00 |
| 76U | State of Maine Revenue Services | 7300-000 | NA | $30.00 | $30.00 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$0.00** | **$3,099,082.82** | **$2,578,525.84** | **$187,701.67** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  09-10676

**Case Name:**   WINTER MANUFACTURING, INC.

**For Period Ending:**   11/05/2019

**Trustee Name:**   (650010) Douglas Wolinsky

**Date Filed (f) or Converted (c):**   06/10/2009 (f)

**§ 341(a) Meeting Date:**   07/06/2009

**Claims Bar Date:**   10/15/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking acct - TD Banknorth | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Acct - Savings Bank of Walpole (u) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | BSAF litigation nature, including tax refunds, V | 8,200,000.00 | 8,200,000.00 | | 500,000.00 | FA |
| 4 | Sale Proceeds UCC sale held by TD Bank | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 5 | Bank Account-Savings Bank of Walpole-301-242607 (u) | 314.56 | 314.56 | | 314.56 | FA |
| 6 | Restitution-Robert Boulin-State of VT (u) | Unknown | 500.00 | | 500.00 | FA |
| 7 | Premium Refund- Peerless Insurance (u) | 0.00 | 0.00 | | 64.00 | FA |
| 8 | Account Receivable from Tolko Finanace Ltd (u) | 0.00 | 0.00 | | 146.52 | FA |
| 9 | Premium Refund-Peerless Insurance (u) | 0.00 | 0.00 | | 2,616.00 | FA |
| 10 | Settlement for Urethane II Antitrust Litigation (u) | 0.00 | 1,000.00 | | 29,187.37 | FA |
| 11 | Spangler Litigation (u) | Unknown | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 227.65 | FA |
| 12 | **Assets Totals (Excluding unknown values)** | **$8,250,314.56** | **$8,251,814.56** | | **$583,056.10** | **$0.00** |

**Major Activities Affecting Case Closing:**

3/17 - We have completed our initial review of claims.  The Court authorized us to retain Dave Gauthier to assist in the claims review.  On March 28, 2017, I communicated with Mr. Gauthier and plan to send him the employee claims first, after which he will assist us in analyzing the customer claims, many of which claim a priority.

3/18 - After the TFR was filed, approved, and the dividend checks issued, we received an additional payment from a national settlement in the amount of $17,423.78 on 3/27/18.  We will be doing a supplemental distribution shortly.

11/18 - The supplemental distribution was made on 9/11/18.  Trustee waiting for zero balance bank account or 90 day period to expire before stopping payment on all outstanding checks and sending unclaimed funds to the Court.

4/19 - It appeared our administration of this estate was completed.  However, additional funds were received from a related litigation.  The Amended TFR was filed on 4/15/19 and the NFR is scheduled for 6/11/19.

**Initial Projected Date Of Final Report (TFR):**   12/31/2012        **Current Projected Date Of Final Report (TFR):**   04/15/2019 (Actual)

| 11/05/2019 | /s/Douglas Wolinsky |
|---|---|
| Date | Douglas Wolinsky |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1565 Checking Account |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/09 | {4} | Ryan Smith & Carbine for Winter Manufacturing | Proceeds from Secured Party Sale | 1129-000 | 50,000.00 | | 50,000.00 |
| 06/30/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 0.94 | | 50,000.94 |
| 07/06/09 | {5} | Savings Bank of Walpole | Close out of Account | 1229-000 | 314.56 | | 50,315.50 |
| 07/06/09 | {6} | State of Vermont | Restitution-Robert Boulin | 1249-000 | 500.00 | | 50,815.50 |
| 07/31/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 2.13 | | 50,817.63 |
| 08/31/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 2.14 | | 50,819.77 |
| 09/29/09 | {7} | Peerless Insurance | Cancellation premium | 1229-000 | 64.00 | | 50,883.77 |
| 09/29/09 | {8} | Tolko Finance LTD | Account Receivable | 1221-000 | 221.52 | | 51,105.29 |
| 09/30/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 2.07 | | 51,107.36 |
| 10/05/09 | {8} | Deposit Reversal 100005-1 | Foreign Check-Reversed | 1221-000 | -221.52 | | 50,885.84 |
| 10/16/09 | {8} | Tolko Finance Ltd | Foreign Currency-$75.00 Fees reducing original amount | 1221-000 | 146.52 | | 51,032.36 |
| 10/20/09 | {9} | Peerless Insurance | Cancellation Premium Refund 800460380 | 1229-000 | 2,616.00 | | 53,648.36 |
| 10/30/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 2.11 | | 53,650.47 |
| 11/16/09 | | Transfer Out to ********1519 | Transfer from account 312984171565 to 312984171519 | 9999-000 | | 53,000.00 | 650.47 |
| 11/30/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 1.18 | | 651.65 |
| 12/15/09 | 101 | John R. Canney, III, Trustee | 2010 Bond Premium | 2300-000 | | 37.22 | 614.43 |
| 12/31/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 0.02 | | 614.45 |
| 01/29/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 0.02 | | 614.47 |
| 02/26/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 0.02 | | 614.49 |
| 03/31/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.0500% | 1270-000 | 0.02 | | 614.51 |
| 04/06/10 | | Wire out to BNYM account ********1565 | Wire out to BNYM account 000984171565 | 9999-000 | -614.51 | | 0.00 |
| 04/20/10 | | Transfer in from account ********1519 | Transfer in from account 312984171519 | 9999-000 | 53,033.55 | | 53,033.55 |
| 04/20/10 | | Wire out to BNYM account ********1519 | Wire out to BNYM account 000984171519 | 9999-000 | -53,033.55 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 53,037.22 | 53,037.22 | $0.00 |
| Less: Bank Transfers/CDs | | -614.51 | 53,000.00 | |
| **Subtotal** | | 53,651.73 | 37.22 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$53,651.73** | **$37.22** | |

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1519 Checking Account |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/09 | | Account Transfer | Funding Account: 312984171565 | 9999-000 | 53,000.00 | | 53,000.00 |
| 12/16/09 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.1500% | 1270-000 | 6.53 | | 53,006.53 |
| 01/15/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.1500% | 1270-000 | 6.54 | | 53,013.07 |
| 02/16/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.1500% | 1270-000 | 6.97 | | 53,020.04 |
| 03/18/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.1500% | 1270-000 | 6.54 | | 53,026.58 |
| 04/19/10 | | JPMORGAN CHASE BANK, NA | Interest posting at 0.1500% | 1270-000 | 6.97 | | 53,033.55 |
| 04/20/10 | | Transfer out to account ********1565 | Transfer out to account 312984171565 | 9999-000 | | 53,033.55 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 53,033.55 | 53,033.55 | $0.00 |
| Less: Bank Transfers/CDs | | 53,000.00 | 53,033.55 | |
| **Subtotal** | | **33.55** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$33.55** | **$0.00** | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-10676 | | **Trustee Name:** | | Douglas Wolinsky (650010) | |
| **Case Name:** | WINTER MANUFACTURING, INC. | | **Bank Name:** | | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***9037 | | **Account #:** | | **********1565 Checking Account | |
| **For Period Ending:** | 11/05/2019 | | **Blanket Bond (per case limit):** | | $3,130,600.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, NA Account *******7565 | Wire in from JPMorgan Chase Bank, NA Account 31298417565 | 9999-000 | 614.51 | | 614.51 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.02 | | 614.53 |
| 05/28/10 | | The Bank of New York Mellon | INterest posting at 0.0700% | 1270-000 | 0.04 | | 614.57 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.04 | | 614.61 |
| 07/22/10 | {3} | Zurich American Insurance Company | Litigation Settlment | 1149-000 | 500,000.00 | | 500,614.61 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.65 | | 500,623.26 |
| 08/03/10 | | Transfer to Account #**********1519 | Adjust Principal via TIA Rollover | 9999-000 | | 308,000.00 | 192,623.26 |
| 08/04/10 | 106 | Potter Stewart, Jr. Law Offices, PC | Special Counsel Litigation Fees | 3210-600 | | 154,019.17 | 38,604.09 |
| 08/04/10 | 107 | Potter Stewart, Jr. Law Offices, PC | Special Counsel Expert Witness Fees & Expenses | 3220-610 | | 37,942.47 | 661.62 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.73 | | 668.35 |
| 10/01/10 | | Transfer From Account #**********1519 | Adjust Principal via TIA Rollover | 9999-000 | 2,000.00 | | 2,668.35 |
| 10/01/10 | 108 | Mark Powers, LLP | Mediation Fees | 3721-000 | | 1,517.50 | 1,150.85 |
| 12/28/10 | 109 | John R. Canney, III, Trustee | 2011 Bond Premium | 2300-000 | | 260.50 | 890.35 |
| 02/02/11 | | National Recovery Services, Inc | Urethane II Antitrust Litigation Settlement | 1149-000 | 5,317.50 | | 6,207.85 |
| | | Fees to National Recovery | Fees to National Recovery   -$2,658.71 | 2990-000 | | | |
| | {10} | Settlement for Urethane II Antitrust Litigation | Gross Settlement   $7,976.21 | 1249-000 | | | |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,207.89 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,207.94 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,207.99 |
| 05/12/11 | | Transfer to Account #**********1566 | Transfer for payment of corporate taxes | 9999-000 | | 1,516.00 | 4,691.99 |
| 05/19/11 | | Transfer From Account #**********1566 | Return of funds transferred 5/12/11 | 9999-000 | 1,516.00 | | 6,207.99 |
| 05/19/11 | 110 | Vermont Department of Taxes | 2010 Corporate Return Taxes | 2820-000 | | 250.00 | 5,957.99 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,958.03 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,958.07 |
| 07/13/11 | | Transfer From Account #**********1519 | Original TIA transferred to original MMA to consolidate | 9999-000 | 359,183.88 | | 365,141.95 |
| 07/19/11 | 111 | Internal Revenue Service | Payment of Priority Claim per Order date 5/16/11 | 5800-000 | | 46,798.16 | 318,343.79 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.77 | | 318,345.56 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.70 | | 318,348.26 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 744.56 | 317,603.70 |
| 09/09/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -134.03 | 317,737.73 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.60 | | 317,740.33 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 652.80 | 317,087.53 |

**Page Subtotals:** $868,654.66   $551,567.13

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9037 | Account #: | **********1565 Checking Account |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/11 | {10} | National Recovery Services | Additional Settlement Funds | 1249-000 | 559.32 | | 317,646.85 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.69 | | 317,649.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 630.48 | 317,019.06 |
| 11/21/11 | 112 | Theresa Winter | Net Wages-Per Court Order Priority | 5300-000 | | 1,873.72 | 315,145.34 |
| 11/21/11 | 113 | Lynn Bailey | Net Wages-Per Court Order Priority | 5800-000 | | 3,503.12 | 311,642.22 |
| 11/21/11 | 114 | F. Douglas Anderson | Net Wages-Per Court Order Priority | 5800-000 | | 3,616.74 | 308,025.48 |
| 11/21/11 | 115 | James E. Kirschner | Net Wages-Per Court Order Priority | 5300-000 | | 3,862.10 | 304,163.38 |
| 11/21/11 | 116 | David Gautheir | Net Wages-Per Court Order Priority | 5300-000 | | 3,454.92 | 300,708.46 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.59 | | 300,711.05 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 693.66 | 300,017.39 |
| 12/06/11 | 117 | Lynn Bailey | Payment of 401k Funds and Disability Per Order | 5400-000 | | 96.16 | 299,921.23 |
| 12/06/11 | 118 | F. Douglas Anderson | Payment of 401K Payments Per Order | 5400-000 | | 19.62 | 299,901.61 |
| 12/06/11 | 119 | James E. Kirschner | Payment of 401K Payments Per Order | 5400-000 | | 18.40 | 299,883.21 |
| 12/06/11 | 120 | David Gauthier | Payment of Disability W/E 5/3/09 Per Order | 5400-000 | | 192.31 | 299,690.90 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.54 | | 299,693.44 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 618.00 | 299,075.44 |
| 01/31/12 | | THe Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.53 | | 299,077.97 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 654.03 | 298,423.94 |
| 02/15/12 | 121 | US Treasury | Federal Income Tax Withholding Pre-Petition Wages | 5800-000 | | 5,713.01 | 292,710.93 |
| 02/15/12 | 122 | Vermont Department of Taxes | Withholding Pre-Petition Wages | 5800-000 | | 769.05 | 291,941.88 |
| 02/15/12 | 123 | VT Dept of Employment & Training | Pre-Petition Unemployment Taxes | 5800-000 | | 1,469.55 | 290,472.33 |
| 02/15/12 | 124 | US Treasury | Pre-Petition Federal Unemployment | 5800-000 | | 129.79 | 290,342.54 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 587.25 | 289,755.29 |
| 03/15/12 | 125 | Vermont Department of Taxes | 2011 Corporate Return | 2820-000 | | 250.00 | 289,505.29 |
| 03/20/12 | 126 | John R. Canney, III, Trustee | 2012 Bond Premium | 2300-000 | | 220.92 | 289,284.37 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 593.62 | 288,690.75 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 571.85 | 288,118.90 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 649.52 | 287,469.38 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 569.43 | 286,899.95 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 627.10 | 286,272.85 |
| | | | | Page Subtotals: | $569.67 | $31,384.35 | |

## Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1565 Checking Account |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 606.17 | 285,666.68 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 546.35 | 285,120.33 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 642.68 | 284,477.65 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 582.94 | 283,894.71 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 562.35 | 283,332.36 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001065005088 20130110 | 9999-000 | | 283,332.36 | 0.00 |

| | | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|
| | **COLUMN TOTALS** | 869,224.33 | 869,224.33 | $0.00 |
| | Less: Bank Transfers/CDs | 363,314.39 | 592,848.36 | |
| | **Subtotal** | 505,909.94 | 276,375.97 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$505,909.94** | **$276,375.97** | |

## Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9037 | Account #: | **********1519 Checking Account |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, NA account *********1565 | Wire in from JPMorgan Chase Bank, N.A. account 312984171565 | 9999-000 | 53,033.55 | | 53,033.55 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.17 | | 53,035.72 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.76 | | 53,042.48 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.53 | | 53,049.01 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.76 | | 53,055.77 |
| 08/30/10 | | From Account #*********1565 | Transfer from account 9200-09841715-65, Adjust Principal via TIA Rollover | 9999-000 | 308,000.00 | | 361,055.77 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 43.45 | | 361,099.22 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.90 | | 361,108.12 |
| 10/01/10 | | To Account #*********1565 | Transfer to account 9200-09841715-65, Adjust Principal via TIA Rollover | 9999-000 | | 2,000.00 | 359,108.12 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.14 | | 359,117.26 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.85 | | 359,126.11 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.14 | | 359,135.25 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.14 | | 359,144.39 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.26 | | 359,152.65 |
| 03/10/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.65 | | 359,155.30 |
| 03/14/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.18 | | 359,156.48 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.30 | | 359,161.78 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.85 | | 359,170.63 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.14 | | 359,179.77 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.84 | | 359,182.61 |
| 07/13/11 | | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.27 | | 359,183.88 |
| 07/13/11 | | To Account #*********1565 | Transfer to account 9200-09841715-65, Original TIA transferred to original MMA to consolidate | 9999-000 | | 359,183.88 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 361,183.88 | 361,183.88 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 361,033.55 | 361,183.88 | |
| | Subtotal | | | | 150.33 | 0.00 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $150.33 | $0.00 | |

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1566 Checking Account |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/12/11 | | From Account #**********1565 | Transfer for payment of corporate taxes | 9999-000 | 1,516.00 | | 1,516.00 |
| 05/12/11 | 101 | Commissioner of Revenue Services | 2008 Connecticut Corporate Income Tax Voided on 05/12/2011 | 2990-000 | | 250.00 | 1,266.00 |
| 05/12/11 | 101 | Commissioner of Revenue Services | 2008 Connecticut Corporate Income Tax Voided: check issued on 05/12/2011 | 2990-000 | | -250.00 | 1,516.00 |
| 05/12/11 | 102 | Commonwealth of Massachusetts-MA Dept of Revenue | 2008 MA Business Corp Excuse Return Voided on 05/12/2011 | 2990-000 | | 456.00 | 1,060.00 |
| 05/12/11 | 102 | Commonwealth of Massachusetts-MA Dept of Revenue | 2008 MA Business Corp Excuse Return Voided: check issued on 05/12/2011 | 2990-000 | | -456.00 | 1,516.00 |
| 05/12/11 | 103 | State of New Jersey-CBT | 2008 Corporate Business Tax Return Voided on 05/12/2011 | 2990-000 | | 260.00 | 1,256.00 |
| 05/12/11 | 103 | State of New Jersey-CBT | 2008 Corporate Business Tax Return Voided: check issued on 05/12/2011 | 2990-000 | | -260.00 | 1,516.00 |
| 05/12/11 | 104 | NYS Corporation Tax | 2008 New York Corporation Franchise Tax Return Voided on 05/12/2011 | 2990-000 | | 300.00 | 1,216.00 |
| 05/12/11 | 104 | NYS Corporation Tax | 2008 New York Corporation Franchise Tax Return Voided: check issued on 05/12/2011 | 2990-000 | | -300.00 | 1,516.00 |
| 05/12/11 | 105 | Vermont Department of Taxes | 2008 Vt Corporation Income Tax Return Voided on 05/12/2011 | 2990-000 | | 250.00 | 1,266.00 |
| 05/12/11 | 105 | Vermont Department of Taxes | 2008 Vt Corporation Income Tax Return Voided: check issued on 05/12/2011 | 2990-000 | | -250.00 | 1,516.00 |
| 05/19/11 | | Transfer to Account #**********1565 | Return of funds transferred 5/12/11 | 9999-000 | | 1,516.00 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,516.00 | 1,516.00 | $0.00 |
| Less: Bank Transfers/CDs | 1,516.00 | 1,516.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

## Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******5065 Checking Account |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION from 312-9841715-65 | 9999-000 | 283,332.36 | | 283,332.36 |
| 01/23/13 | {10} | National Recovery Services, Inc | Additional Settlement Funds | 1249-000 | 88.38 | | 283,420.74 |
| 01/28/13 | 101 | John R. Canney, III, Trustee | 2013 Bond Premium | 2300-000 | | 209.50 | 283,211.24 |
| 01/31/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 434.67 | 282,776.57 |
| 02/28/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 379.72 | 282,396.85 |
| 03/29/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 392.64 | 282,004.21 |
| 04/30/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 432.66 | 281,571.55 |
| 05/31/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 418.50 | 281,153.05 |
| 06/28/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 377.43 | 280,775.62 |
| 07/31/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 444.23 | 280,331.39 |
| 08/30/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 403.21 | 279,928.18 |
| 09/30/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 389.21 | 279,538.97 |
| 10/31/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 442.31 | 279,096.66 |
| 11/25/13 | 102 | John R. Canney, III, Trustee | 2014 Bond Premium | 2300-000 | | 219.81 | 278,876.85 |
| 11/29/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 374.65 | 278,502.20 |
| 12/31/13 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 440.66 | 278,061.54 |
| 01/03/14 | {10} | National Recovery Services, Inc | Settlement Funds Urethane III Litigation | 1249-000 | 26.33 | | 278,087.87 |
| 01/31/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 413.31 | 277,674.56 |
| 02/28/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 372.76 | 277,301.80 |
| 03/31/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 385.56 | 276,916.24 |
| 04/30/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 424.89 | 276,491.35 |
| 05/30/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 397.69 | 276,093.66 |
| 06/30/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 383.88 | 275,709.78 |
| 07/31/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 436.26 | 275,273.52 |
| 08/29/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 382.74 | 274,890.78 |
| 09/11/14 | 103 | Vermont Department of Taxes | Corporate Tax Return | 2820-000 | | 300.00 | 274,590.78 |
| 09/30/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 421.56 | 274,169.22 |
| 10/23/14 | 104 | John R. Canney, III, Trustee | 2015 Bond Premium | 2300-000 | | 237.93 | 273,931.29 |
| 10/31/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 407.44 | 273,523.85 |

| | | | | Page Subtotals: | $283,447.07 | $9,923.22 | |

## Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******5065 Checking Account | |
| **Blanket Bond (per case limit):** | $3,130,600.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 354.08 | 273,169.77 |
| 12/31/14 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 445.31 | 272,724.46 |
| 01/30/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 392.27 | 272,332.19 |
| 02/27/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 365.59 | 271,966.60 |
| 03/06/15 | 105 | Vermont Department of Taxes | 2014 VT Corporate Tax | 2820-000 | | 300.00 | 271,666.60 |
| 03/31/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 417.17 | 271,249.43 |
| 04/30/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 390.15 | 270,859.28 |
| 05/29/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 376.60 | 270,482.68 |
| 06/30/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 414.98 | 270,067.70 |
| 07/31/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 401.40 | 269,666.30 |
| 08/30/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 413.19 | 269,253.11 |
| 08/31/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 374.94 | 268,878.17 |
| 10/30/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 386.74 | 268,491.43 |
| 11/30/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 373.31 | 268,118.12 |
| 12/31/15 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 424.24 | 267,693.88 |
| 01/28/16 | 106 | John R. Canney, III, Trustee | 2016 Bond Premium | 2300-000 | | 125.64 | 267,568.24 |
| 01/29/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 371.22 | 267,197.02 |
| 03/01/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 370.51 | 266,826.51 |
| 03/14/16 | 107 | Vermont Department of Taxes | 2015 Corporate Tax | 2820-000 | | 300.00 | 266,526.51 |
| 03/31/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 420.88 | 266,105.63 |
| 04/29/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 368.98 | 265,736.65 |
| 05/31/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 368.47 | 265,368.18 |
| 06/30/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 418.76 | 264,949.42 |
| 07/29/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 367.38 | 264,582.04 |
| 09/01/16 | | Transfer to Rabo Bank | Transfer to Account #5014837100 | 9999-000 | | 264,582.04 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 283,447.07 | 283,447.07 | $0.00 |
| Less: Bank Transfers/CDs | 283,332.36 | 264,582.04 | |
| **Subtotal** | 114.71 | 18,865.03 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$114.71** | **$18,865.03** | |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

## Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******7100 Checking |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/01/16 | | Interbank Transfer | Transfer from Account #5003905065 | 9999-000 | 264,582.04 | | 264,582.04 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 366.87 | 264,215.17 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 366.36 | 263,848.81 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 403.73 | 263,445.08 |
| 12/20/16 | {10} | National Recovery Services | Urethane III Residual Urethane III Residual | 1249-000 | 9.36 | | 263,454.44 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 377.89 | 263,076.55 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 403.55 | 262,673.00 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 352.62 | 262,320.38 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 389.88 | 261,930.50 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 351.63 | 261,578.87 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 413.86 | 261,165.01 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 375.64 | 260,789.37 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 362.60 | 260,426.77 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 412.07 | 260,014.70 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 361.52 | 259,653.18 |
| 12/15/17 | 101 | Douglas Wolinsky | Distribution payment - Dividend paid at 100.00% of $31,376.42; Claim # FEE; Filed: $31,376.42 | 2100-000 | | 31,376.42 | 228,276.76 |
| 12/15/17 | 102 | Douglas Wolinsky | Distribution payment - Dividend paid at 100.00% of $578.29; Claim # TE; Filed: $578.29 | 2200-000 | | 578.29 | 227,698.47 |
| 12/15/17 | 103 | John R. Canney, III, PC | Distribution payment - Dividend paid at 100.00% of $11,520.00; Claim # ; Filed: $11,520.00 | 3210-000 | | 11,520.00 | 216,178.47 |
| 12/15/17 | 104 | John R. Canney, III, PC | Distribution payment - Dividend paid at 100.00% of $367.97; Claim # ; Filed: $367.97 | 3220-000 | | 367.97 | 215,810.50 |
| 12/15/17 | 105 | Pieciak & Company, PC | Distribution payment - Dividend paid at 100.00% of $7,361.95; Claim # ; Filed: $7,361.95 | 3410-000 | | 7,361.95 | 208,448.55 |
| 12/15/17 | 106 | Primmer Piper Eggleston & Cramer PC | Distribution payment - Dividend paid at 100.00% of $6,090.00; Claim # ; Filed: $6,090.00 | 3110-000 | | 6,090.00 | 202,358.55 |
| 12/15/17 | 107 | Dave Gauthier | Distribution payment - Dividend paid at 54.14% of $7,533.77; Claim # 46P; Filed: $20,475.35 | 5300-000 | | 4,078.85 | 198,279.70 |
| 12/15/17 | 108 | Lawrie Nickerson | Distribution payment - Dividend paid at 100.00% of $2,425.00; Claim # 2P; Filed: $2,425.00 | 5600-000 | | 2,425.00 | 195,854.70 |
| 12/15/17 | 109 | R.I. Division of Taxation | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 1; Filed: $500.00 | 5800-000 | | 500.00 | 195,354.70 |

Page Subtotals:      $264,591.40      $69,236.70

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 11

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******7100 Checking |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/17 | 110 | State of New JerseyDivision of Taxation | Distribution payment - Dividend paid at 100.00% of $10,173.55; Claim # 40; Filed: $11,653.55 | 5800-000 | | 10,173.55 | 185,181.15 |
| 12/15/17 | 111 | IRS/SPF | Distribution payment - Dividend paid at 100.00% of $2,660.00; Claim # 70-P; Filed: $2,660.00 | 5800-000 | | 2,660.00 | 182,521.15 |
| 12/15/17 | 112 | VT Dept. of Taxes | Distribution payment - Dividend paid at 100.00% of $4,967.21; Claim # 71P; Filed: $4,967.21 | 5800-000 | | 4,967.21 | 177,553.94 |
| 12/15/17 | 113 | State of Maine Revenue Services | Distribution payment - Dividend paid at 100.00% of $163.46; Claim # 76P; Filed: $163.46 | 5800-000 | | 163.46 | 177,390.48 |
| 12/15/17 | 114 | Lawrie Nickerson | Distribution payment - Dividend paid at 6.98% of $7,575.00; Claim # 2U; Filed: $7,575.00 | 7100-000 | | 528.42 | 176,862.06 |
| 12/15/17 | 115 | Zinn Graphics | Distribution payment - Dividend paid at 6.98% of $927.25; Claim # 4; Filed: $927.25 Stopped on 03/15/2018 | 7100-000 | | 64.68 | 176,797.38 |
| 12/15/17 | 116 | F.W. Webb | Distribution payment - Dividend paid at 6.98% of $467.18; Claim # 5; Filed: $467.18 | 7100-000 | | 32.59 | 176,764.79 |
| 12/15/17 | 117 | Polar Industries, Inc. | Distribution payment - Dividend paid at 6.98% of $31,341.42; Claim # 6; Filed: $31,341.42 | 7100-000 | | 2,186.32 | 174,578.47 |
| 12/15/17 | 118 | Reed Supply Company, Inc. | Distribution payment - Dividend paid at 6.98% of $669.44; Claim # 7; Filed: $669.44 | 7100-000 | | 46.70 | 174,531.77 |
| 12/15/17 | 119 | Crystal Rock Water Co. | Distribution payment - Dividend paid at 6.98% of $286.25; Claim # 8; Filed: $286.25 | 7100-000 | | 19.97 | 174,511.80 |
| 12/15/17 | 120 | Mercer Transportation Co. | Distribution payment - Dividend paid at 6.98% of $6,540.63; Claim # 9; Filed: $6,540.63 | 7100-000 | | 456.26 | 174,055.54 |
| 12/15/17 | 121 | Vt Manufacturers Register | Distribution payment - Dividend paid at 6.98% of $169.00; Claim # 10; Filed: $169.00 Stopped on 03/15/2018 | 7100-000 | | 11.79 | 174,043.75 |
| 12/15/17 | 122 | Mac Steel Co, Inc | Distribution payment - Dividend paid at 6.98% of $581.94; Claim # 11; Filed: $581.94 | 7100-000 | | 40.60 | 174,003.15 |
| 12/15/17 | 123 | Porter Corp | Distribution payment - Dividend paid at 6.98% of $20,000.00; Claim # 12; Filed: $20,000.00 | 7100-000 | | 1,395.16 | 172,607.99 |
| 12/15/17 | 124 | Howard Printing, Inc. | Distribution payment - Dividend paid at 6.98% of $429.30; Claim # 13; Filed: $429.30 | 7100-000 | | 29.95 | 172,578.04 |
| 12/15/17 | 125 | Central Vermont Public Service | Distribution payment - Dividend paid at 6.98% of $8,584.46; Claim # 14; Filed: $8,584.46 Stopped on 03/15/2018 | 7100-000 | | 598.84 | 171,979.20 |
| 12/15/17 | 126 | South Face Design-Build, LLC | Distribution payment - Dividend paid at 6.98% of $5,772.66; Claim # 15; Filed: $5,772.66 | 7100-000 | | 402.69 | 171,576.51 |
| 12/15/17 | 127 | Hyster New England | Distribution payment - Dividend paid at 6.98% of $659.78; Claim # 16; Filed: $659.78 Stopped on 03/15/2018 | 7100-000 | | 46.03 | 171,530.48 |
| 12/15/17 | 128 | Airgas East | Distribution payment - Dividend paid at 6.98% of $1,427.32; Claim # 17; Filed: $1,427.32 | 7100-000 | | 99.57 | 171,430.91 |

| | | | | Page Subtotals: | $0.00 | $23,923.79 | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******7100 Checking |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/17 | 129 | National Gypsum Company | Distribution payment - Dividend paid at 6.98% of $4,884.41; Claim # 18; Filed: $4,884.41 | 7100-000 |  | 340.73 | 171,090.18 |
| 12/15/17 | 130 | Gmh Transportation Svc | Distribution payment - Dividend paid at 6.98% of $10,625.00; Claim # 19; Filed: $10,625.00 | 7100-000 |  | 741.18 | 170,349.00 |
| 12/15/17 | 131 | Coll Consulting, Inc. | Distribution payment - Dividend paid at 6.98% of $2,684.13; Claim # 21; Filed: $2,684.13 | 7100-000 |  | 187.24 | 170,161.76 |
| 12/15/17 | 132 | Idearc Media formerly Verizon Directories | Distribution payment - Dividend paid at 6.97% of $183.55; Claim # 22; Filed: $183.55 Stopped on 03/15/2018 | 7100-000 |  | 12.80 | 170,148.96 |
| 12/15/17 | 133 | Mark Brosseau | Distribution payment - Dividend paid at 6.98% of $4,153.71; Claim # 25; Filed: $4,153.71 | 7100-000 |  | 289.76 | 169,859.20 |
| 12/15/17 | 134 | Bethel Mills, Inc. | Distribution payment - Dividend paid at 6.98% of $1,461.28; Claim # 26; Filed: $1,461.28 | 7100-000 |  | 101.94 | 169,757.26 |
| 12/15/17 | 135 | Pfs Corporation | Distribution payment - Dividend paid at 6.98% of $8,660.00; Claim # 27; Filed: $8,660.00 | 7100-000 |  | 604.11 | 169,153.15 |
| 12/15/17 | 136 | Francis Asbury Society | Distribution payment - Dividend paid at 6.98% of $46,919.16; Claim # 29; Filed: $46,919.16 | 7100-000 |  | 3,273.00 | 165,880.15 |
| 12/15/17 | 137 | Houses & Barns By John Libby | Distribution payment - Dividend paid at 6.98% of $4,858.00; Claim # 30; Filed: $4,858.00 | 7100-000 |  | 338.89 | 165,541.26 |
| 12/15/17 | 138 | Pitney Bowes Inc | Distribution payment - Dividend paid at 6.98% of $1,293.98; Claim # 31; Filed: $1,293.98 | 7100-000 |  | 90.27 | 165,450.99 |
| 12/15/17 | 139 | Terry A Sentz Contractor | Distribution payment - Dividend paid at 6.98% of $11,413.45; Claim # 32; Filed: $11,413.45 | 7100-000 |  | 796.18 | 164,654.81 |
| 12/15/17 | 140 | Morton Harvey | Distribution payment - Dividend paid at 6.98% of $197,403.00; Claim # 34; Filed: $197,403.00 | 7100-000 |  | 13,770.48 | 150,884.33 |
| 12/15/17 | 141 | Michael & Christine Spanglerc/o Pearson, Flory & Bixby, LLCAttn: Thomas C. Bixby | Distribution payment - Dividend paid at 6.98% of $340,385.14; Claim # 35; Filed: $340,385.14 | 7100-000 |  | 23,744.66 | 127,139.67 |
| 12/15/17 | 142 | Cranston Timber Framingc/o James M. Callahan, Esq. Bowditch & Dewey, LLP | Distribution payment - Dividend paid at 6.98% of $8,500.00; Claim # 36; Filed: $8,500.00 Stopped on 03/15/2018 | 7100-000 |  | 592.94 | 126,546.73 |
| 12/15/17 | 143 | Grover Services, Inc. | Distribution payment - Dividend paid at 6.98% of $740.00; Claim # 37; Filed: $740.00 | 7100-000 |  | 51.62 | 126,495.11 |
| 12/15/17 | 144 | Solid Wood Construction, LLCc/o Cady & Dungan, P.C.Attn: Christopher S. Dugan, Esq. | Distribution payment - Dividend paid at 6.98% of $43,031.95; Claim # 38; Filed: $43,031.95 | 7100-000 |  | 3,001.83 | 123,493.28 |
| 12/15/17 | 145 | Phillips, Dunn, Shriver & Carroll, PC | Distribution payment - Dividend paid at 6.98% of $38,850.94; Claim # 39; Filed: $38,850.94 Stopped on 02/27/2018 | 7100-000 |  | 2,710.17 | 120,783.11 |
| 12/15/17 | 146 | State of New JerseyDivision of Taxation | Distribution payment - Dividend paid at 6.98% of $10,173.55; Claim # 40; Filed: $10,173.55 Voided on 01/31/2018 | 7100-000 |  | 709.69 | 120,073.42 |

Page Subtotals: $0.00 $51,357.49

## Form 2

Exhibit 9
Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******7100 Checking |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/17 | 147 | Blue Cross & Blue Shield Of Vt | Distribution payment - Dividend paid at 6.98% of $13,846.32; Claim # 41; Filed: $13,846.32 Stopped on 03/15/2018 | 7100-000 | | 965.89 | 119,107.53 |
| 12/15/17 | 148 | Donna & Kermit Theall | Distribution payment - Dividend paid at 6.98% of $300,000.00; Claim # 42; Filed: $240,000.00 | 7100-000 | | 20,927.46 | 98,180.07 |
| 12/15/17 | 149 | Travis Kuhl | Distribution payment - Dividend paid at 6.98% of $38,280.00; Claim # 43; Filed: $38,280.00 | 7100-000 | | 2,670.34 | 95,509.73 |
| 12/15/17 | 150 | Waste Management - RMC | Distribution payment - Dividend paid at 6.98% of $2,247.15; Claim # 44; Filed: $2,247.15 | 7100-000 | | 156.76 | 95,352.97 |
| 12/15/17 | 151 | Safety-Kleen Corporation | Distribution payment - Dividend paid at 6.98% of $683.58; Claim # 45; Filed: $683.58 Stopped on 03/15/2018 | 7100-000 | | 47.69 | 95,305.28 |
| 12/15/17 | 152 | Dave Gauthier | Distribution payment - Dividend paid at 6.98% of $10,571.48; Claim # 46U; Filed: $20,475.35 | 7100-000 | | 737.44 | 94,567.84 |
| 12/15/17 | 153 | Philippe Bouthillier Mona Bouthillier | Distribution payment - Dividend paid at 6.98% of $23,890.37; Claim # 47; Filed: $150,000.00 | 7100-000 | | 1,666.55 | 92,901.29 |
| 12/15/17 | 154 | Teresa Winter | Distribution payment - Dividend paid at 6.98% of $18,012.23; Claim # 48U; Filed: $20,339.34 | 7100-000 | | 1,256.49 | 91,644.80 |
| 12/15/17 | 155 | Teresa Winter | Distribution payment - Dividend paid at 6.98% of $114,892.74; Claim # 49; Filed: $114,892.74 | 7100-000 | | 8,014.71 | 83,630.09 |
| 12/15/17 | 156 | Teresa Winter | Distribution payment - Dividend paid at 6.98% of $205,757.71; Claim # 50; Filed: $205,757.71 | 7100-000 | | 14,353.29 | 69,276.80 |
| 12/15/17 | 157 | Teresa Winter | Distribution payment - Dividend paid at 6.98% of $413,281.13; Claim # 51; Filed: $413,281.13 | 7100-000 | | 28,829.75 | 40,447.05 |
| 12/15/17 | 158 | Roger Chicoine | Distribution payment - Dividend paid at 6.98% of $396.23; Claim # 52; Filed: $396.23 | 7100-000 | | 27.64 | 40,419.41 |
| 12/15/17 | 159 | Fastenal | Distribution payment - Dividend paid at 6.98% of $319.50; Claim # 53; Filed: $319.50 | 7100-000 | | 22.29 | 40,397.12 |
| 12/15/17 | 160 | Don Moser | Distribution payment - Dividend paid at 6.98% of $37,605.75; Claim # 54; Filed: $37,605.75 | 7100-000 | | 2,623.31 | 37,773.81 |
| 12/15/17 | 161 | District of Vermont | Combined small dividends. | 7100-001 | | 3.67 | 37,770.14 |
| 12/15/17 | 162 | Pellinen Building Co | Distribution payment - Dividend paid at 6.98% of $73,146.83; Claim # 58; Filed: $73,146.83 | 7100-000 | | 5,102.59 | 32,667.55 |
| 12/15/17 | 163 | Dan Howard and Elizabeth Callahanc/o Christopher T. Hilson, Esq. Donahue, Tucker & Ciandella, PLLC | Distribution payment - Dividend paid at 6.98% of $180,052.05; Claim # 60; Filed: $250,000.00 | 7100-000 | | 12,560.11 | 20,107.44 |
| 12/15/17 | 164 | TimberpegAttn: Steven S. Woods | Distribution payment - Dividend paid at 6.98% of $10,118.25; Claim # 61; Filed: $10,118.25 Stopped on 03/15/2018 | 7100-000 | | 705.83 | 19,401.61 |
| 12/15/17 | 165 | Joanne Bloomer | Distribution payment - Dividend paid at 6.98% of $73,186.00; Claim # 63; Filed: $73,186.00 | 7100-000 | | 5,105.32 | 14,296.29 |

Page Subtotals:     $0.00     $105,777.13

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7100 Checking |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/15/17 | 166 | A.W. Geetersloh | Distribution payment - Dividend paid at 6.98% of $54,240.60; Claim # 64; Filed: $54,240.60 | 7100-000 | | 3,783.73 | 10,512.56 |
| 12/15/17 | 167 | Daniel M. Troth | Distribution payment - Dividend paid at 6.98% of $5,500.00; Claim # 65; Filed: $5,500.00 | 7100-000 | | 383.67 | 10,128.89 |
| 12/15/17 | 168 | Dan Romanello | Distribution payment - Dividend paid at 6.98% of $72,200.00; Claim # 66; Filed: $72,200.00 | 7100-000 | | 5,036.54 | 5,092.35 |
| 12/15/17 | 169 | Todd Greene | Distribution payment - Dividend paid at 6.98% of $73,000.00; Claim # 74; Filed: $73,000.00 | 7100-000 | | 5,092.35 | 0.00 |
| 01/31/18 | 146 | State of New JerseyDivision of Taxation | Distribution payment - Dividend paid at 6.98% of $10,173.55; Claim # 40; Filed: $10,173.55 Voided: check issued on 12/15/2017 | 7100-000 | | -709.69 | 709.69 |
| 02/27/18 | 145 | Phillips, Dunn, Shriver & Carroll, PC | Distribution payment - Dividend paid at 6.98% of $38,850.94; Claim # 39; Filed: $38,850.94 Stopped: check issued on 12/15/2017 | 7100-000 | | -2,710.17 | 3,419.86 |
| 02/28/18 | 170 | Phillips, Dunn, Shriver & Carroll, PC | Distribution payment - Dividend paid at 6.98% of $38,850.94; Claim # 39; Filed: $38,850.94 | 7100-000 | | 2,710.17 | 709.69 |
| 03/15/18 | 115 | Zinn Graphics | Distribution payment - Dividend paid at 6.98% of $927.25; Claim # 4; Filed: $927.25 Stopped: check issued on 12/15/2017 | 7100-000 | | -64.68 | 774.37 |
| 03/15/18 | 121 | Vt Manufacturers Register | Distribution payment - Dividend paid at 6.98% of $169.00; Claim # 10; Filed: $169.00 Stopped: check issued on 12/15/2017 | 7100-000 | | -11.79 | 786.16 |
| 03/15/18 | 125 | Central Vermont Public Service | Distribution payment - Dividend paid at 6.98% of $8,584.46; Claim # 14; Filed: $8,584.46 Stopped: check issued on 12/15/2017 | 7100-000 | | -598.84 | 1,385.00 |
| 03/15/18 | 127 | Hyster New England | Distribution payment - Dividend paid at 6.98% of $659.78; Claim # 16; Filed: $659.78 Stopped: check issued on 12/15/2017 | 7100-000 | | -46.03 | 1,431.03 |
| 03/15/18 | 132 | Idearc Media formerly Verizon Directories | Distribution payment - Dividend paid at 6.97% of $183.55; Claim # 22; Filed: $183.55 Stopped: check issued on 12/15/2017 | 7100-000 | | -12.80 | 1,443.83 |
| 03/15/18 | 142 | Cranston Timber Framingc/o James M. Callahan, Esq. Bowditch & Dewey, LLP | Distribution payment - Dividend paid at 6.98% of $8,500.00; Claim # 36; Filed: $8,500.00 Stopped: check issued on 12/15/2017 | 7100-000 | | -592.94 | 2,036.77 |
| 03/15/18 | 147 | Blue Cross & Blue Shield Of Vt | Distribution payment - Dividend paid at 6.98% of $13,846.32; Claim # 41; Filed: $13,846.32 Stopped: check issued on 12/15/2017 | 7100-000 | | -965.89 | 3,002.66 |
| 03/15/18 | 151 | Safety-Kleen Corporation | Distribution payment - Dividend paid at 6.98% of $683.58; Claim # 45; Filed: $683.58 Stopped: check issued on 12/15/2017 | 7100-000 | | -47.69 | 3,050.35 |
| | | | | **Page Subtotals:** | $0.00 | $11,245.94 | |

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 15

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******7100 Checking |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/18 | 164 | TimberpegAttn: Steven S. Woods | Distribution payment - Dividend paid at 6.98% of $10,118.25; Claim # 61; Filed: $10,118.25 Stopped: check issued on 12/15/2017 | 7100-000 | | -705.83 | 3,756.18 |
| 03/27/18 | {10} | Urethane Litigation Fund | Settlement funds from litigation | 1249-000 | 17,423.78 | | 21,179.96 |
| 04/27/18 | 171 | NATIONAL RECOVERY SERVICES, LLC | PAYMENT FOR INVOICE # 931 PER COURT ORDER DATED 4/27/18 | 3991-320 | | 5,807.93 | 15,372.03 |
| 09/11/18 | 172 | Douglas Wolinsky | Distribution payment - Dividend paid at 2.70% of $32,247.61; Claim # FEE; Filed: $32,247.61 | 2100-000 | | 871.19 | 14,500.84 |
| 09/11/18 | 173 | Douglas Wolinsky | Distribution payment - Dividend paid at 30.17% of $828.19; Claim # TE; Filed: $828.19 | 2200-000 | | 249.90 | 14,250.94 |
| 09/11/18 | 174 | Primmer Piper Eggleston & Cramer PC | Distribution payment - Dividend paid at 6.95% of $6,545.00; Claim # ; Filed: $6,545.00 | 3110-000 | | 455.00 | 13,795.94 |
| 09/11/18 | 175 | Lawrie Nickerson | Distribution payment - Dividend paid at 0.39% of $7,575.00; Claim # 2U; Filed: $7,575.00 | 7100-000 | | 29.91 | 13,766.03 |
| 09/11/18 | 176 | Zinn Graphics | Distribution payment - Dividend paid at 7.37% of $927.25; Claim # 4; Filed: $927.25 Stopped on 01/02/2019 | 7100-000 | | 68.35 | 13,697.68 |
| 09/11/18 | 177 | Polar Industries, Inc. | Distribution payment - Dividend paid at 0.39% of $31,341.42; Claim # 6; Filed: $31,341.42 | 7100-000 | | 123.74 | 13,573.94 |
| 09/11/18 | 178 | Mercer Transportation Co. | Distribution payment - Dividend paid at 0.39% of $6,540.63; Claim # 9; Filed: $6,540.63 | 7100-000 | | 25.83 | 13,548.11 |
| 09/11/18 | 179 | Vt Manufacturers Register | Distribution payment - Dividend paid at 7.37% of $169.00; Claim # 10; Filed: $169.00 | 7100-000 | | 12.46 | 13,535.65 |
| 09/11/18 | 180 | Porter Corp | Distribution payment - Dividend paid at 0.39% of $20,000.00; Claim # 12; Filed: $20,000.00 | 7100-000 | | 78.97 | 13,456.68 |
| 09/11/18 | 181 | Central Vermont Public Service | Distribution payment - Dividend paid at 7.37% of $8,584.46; Claim # 14; Filed: $8,584.46 Stopped on 01/02/2019 | 7100-000 | | 632.73 | 12,823.95 |
| 09/11/18 | 182 | South Face Design-Build, LLC | Distribution payment - Dividend paid at 0.39% of $5,772.66; Claim # 15; Filed: $5,772.66 Stopped on 01/02/2019 | 7100-000 | | 22.79 | 12,801.16 |
| 09/11/18 | 183 | Hyster New England | Distribution payment - Dividend paid at 7.37% of $659.78; Claim # 16; Filed: $659.78 Stopped on 01/02/2019 | 7100-000 | | 48.63 | 12,752.53 |
| 09/11/18 | 184 | Airgas East | Distribution payment - Dividend paid at 0.39% of $1,427.32; Claim # 17; Filed: $1,427.32 | 7100-000 | | 5.63 | 12,746.90 |
| 09/11/18 | 185 | National Gypsum Company | Distribution payment - Dividend paid at 0.39% of $4,884.41; Claim # 18; Filed: $4,884.41 | 7100-000 | | 19.28 | 12,727.62 |
| 09/11/18 | 186 | Gmh Transportation Svc | Distribution payment - Dividend paid at 0.39% of $10,625.00; Claim # 19; Filed: $10,625.00 | 7100-000 | | 41.95 | 12,685.67 |
| 09/11/18 | 187 | Coll Consulting, Inc. | Distribution payment - Dividend paid at 0.39% of $2,684.13; Claim # 21; Filed: $2,684.13 | 7100-000 | | 10.60 | 12,675.07 |

Page Subtotals:     $17,423.78     $7,799.06

**Form 2**

Exhibit 9

**Cash Receipts And Disbursements Record**

Page: 16

| | |
|---|---|
| **Case No.:** | 09-10676 |
| **Case Name:** | WINTER MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***9037 |
| **For Period Ending:** | 11/05/2019 |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7100 Checking |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/18 | 188 | Idearc Media formerly Verizon Directories | Distribution payment - Dividend paid at 7.37% of $183.55; Claim # 22; Filed: $183.55 | 7100-000 | | 13.53 | 12,661.54 |
| 09/11/18 | 189 | Mark Brosseau | Distribution payment - Dividend paid at 0.39% of $4,153.71; Claim # 25; Filed: $4,153.71 Stopped on 01/02/2019 | 7100-000 | | 16.39 | 12,645.15 |
| 09/11/18 | 190 | Bethel Mills, Inc. | Distribution payment - Dividend paid at 0.39% of $1,461.28; Claim # 26; Filed: $1,461.28 | 7100-000 | | 5.77 | 12,639.38 |
| 09/11/18 | 191 | Pfs Corporation | Distribution payment - Dividend paid at 0.39% of $8,660.00; Claim # 27; Filed: $8,660.00 | 7100-000 | | 34.19 | 12,605.19 |
| 09/11/18 | 192 | Francis Asbury Society | Distribution payment - Dividend paid at 0.39% of $46,919.16; Claim # 29; Filed: $46,919.16 | 7100-000 | | 185.24 | 12,419.95 |
| 09/11/18 | 193 | Houses & Barns By John Libby | Distribution payment - Dividend paid at 0.39% of $4,858.00; Claim # 30; Filed: $4,858.00 | 7100-000 | | 19.18 | 12,400.77 |
| 09/11/18 | 194 | Pitney Bowes Inc | Distribution payment - Dividend paid at 0.39% of $1,293.98; Claim # 31; Filed: $1,293.98 | 7100-000 | | 5.10 | 12,395.67 |
| 09/11/18 | 195 | Terry A Sentz Contractor | Distribution payment - Dividend paid at 0.39% of $11,413.45; Claim # 32; Filed: $11,413.45 | 7100-000 | | 45.06 | 12,350.61 |
| 09/11/18 | 196 | Morton Harvey | Distribution payment - Dividend paid at 0.39% of $197,403.00; Claim # 34; Filed: $197,403.00 Stopped on 01/02/2019 | 7100-000 | | 779.37 | 11,571.24 |
| 09/11/18 | 197 | Michael & Christine Spanglerc/o Pearson, Flory & Bixby, LLCAttn: Thomas C. Bixby | Distribution payment - Dividend paid at 0.39% of $340,385.14; Claim # 35; Filed: $340,385.14 | 7100-000 | | 1,343.87 | 10,227.37 |
| 09/11/18 | 198 | Cranston Timber Framingc/o James M. Callahan, Esq. Bowditch & Dewey, LLP | Distribution payment - Dividend paid at 7.37% of $8,500.00; Claim # 36; Filed: $8,500.00 Stopped on 01/02/2019 | 7100-000 | | 626.50 | 9,600.87 |
| 09/11/18 | 199 | District of Vermont | Combined small dividends. | | | 15.55 | 9,585.32 |
| | | Grover Services, Inc. | Claims Distribution - Wed, 06-20-2018 $2.92 | 7100-001 | | | |
| | | Howard Printing, Inc. | Claims Distribution - Wed, 06-20-2018 $1.69 | 7100-001 | | | |
| | | F.W. Webb | Claims Distribution - Wed, 06-20-2018 $1.85 | 7100-001 | | | |
| | | Mac Steel Co, Inc | Claims Distribution - Wed, 06-20-2018 $2.29 | 7100-001 | | | |
| | | John L. Kennedy | Claims Distribution - Wed, 06-20-2018 $0.21 | 7100-001 | | | |
| | | Fastenal | Claims Distribution - Wed, 06-20-2018 $1.26 | 7100-001 | | | |

Page Subtotals: $0.00 $3,089.75

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7100 Checking |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Crystal Rock Water Co. | Claims Distribution - Wed, 06-20-2018 $1.13 | 7100-001 | | | |
| | | Roger Chicoine | Claims Distribution - Wed, 06-20-2018 $1.56 | 7100-001 | | | |
| | | Reed Supply Company, Inc. | Claims Distribution - Wed, 06-20-2018 $2.64 | 7100-001 | | | |
| 09/11/18 | 200 | Solid Wood Construction, LLCc/o Cady & Dungan, P.C.Attn: Christopher S. Dugan, Esq. | Distribution payment - Dividend paid at 0.39% of $43,031.95; Claim # 38; Filed: $43,031.95 | 7100-000 | | 169.90 | 9,415.42 |
| 09/11/18 | 201 | Phillips, Dunn, Shriver & Carroll, PC | Distribution payment - Dividend paid at 0.39% of $38,850.94; Claim # 39; Filed: $38,850.94 | 7100-000 | | 153.39 | 9,262.03 |
| 09/11/18 | 202 | State of New JerseyDivision of Taxation | Distribution payment - Dividend paid at 7.37% of $10,173.55; Claim # 40; Filed: $10,173.55 Stopped on 01/02/2019 | 7100-000 | | 749.85 | 8,512.18 |
| 09/11/18 | 203 | Blue Cross & Blue Shield Of Vt | Distribution payment - Dividend paid at 7.37% of $13,846.32; Claim # 41; Filed: $13,846.32 | 7100-000 | | 1,020.56 | 7,491.62 |
| 09/11/18 | 204 | Donna & Kermit Theall | Distribution payment - Dividend paid at 0.39% of $300,000.00; Claim # 42; Filed: $240,000.00 | 7100-000 | | 1,184.43 | 6,307.19 |
| 09/11/18 | 205 | Travis Kuhl | Distribution payment - Dividend paid at 0.39% of $38,280.00; Claim # 43; Filed: $38,280.00 | 7100-000 | | 151.14 | 6,156.05 |
| 09/11/18 | 206 | Waste Management - RMC | Distribution payment - Dividend paid at 0.39% of $2.247.15; Claim # 44; Filed: $2,247.15 | 7100-000 | | 8.87 | 6,147.18 |
| 09/11/18 | 207 | Safety-Kleen Corporation | Distribution payment - Dividend paid at 7.37% of $683.58; Claim # 45; Filed: $683.58 Stopped on 01/02/2019 | 7100-000 | | 50.38 | 6,096.80 |
| 09/11/18 | 208 | Dave Gauthier | Distribution payment - Dividend paid at 0.39% of $10,571.48; Claim # 46U; Filed: $20,475.35 | 7100-000 | | 41.74 | 6,055.06 |
| 09/11/18 | 209 | Philippe Bouthillier Mona Bouthillier | Distribution payment - Dividend paid at 0.39% of $23,890.37; Claim # 47; Filed: $150,000.00 | 7100-000 | | 94.32 | 5,960.74 |
| 09/11/18 | 210 | Teresa Winter | Distribution payment - Dividend paid at 0.39% of $18,012.23; Claim # 48U; Filed: $20,339.34 | 7100-000 | | 71.13 | 5,889.61 |
| 09/11/18 | 211 | Teresa Winter | Distribution payment - Dividend paid at 0.39% of $114,892.74; Claim # 49; Filed: $114,892.74 | 7100-000 | | 453.61 | 5,436.00 |
| 09/11/18 | 212 | Teresa Winter | Distribution payment - Dividend paid at 0.39% of $205,757.71; Claim # 50; Filed: $205,757.71 | 7100-000 | | 812.35 | 4,623.65 |
| 09/11/18 | 213 | Teresa Winter | Distribution payment - Dividend paid at 0.39% of $413,281.13; Claim # 51; Filed: $413,281.13 | 7100-000 | | 1,631.68 | 2,991.97 |
| 09/11/18 | 214 | Don Moser | Distribution payment - Dividend paid at 0.39% of $37,605.75; Claim # 54; Filed: $37,605.75 | 7100-000 | | 148.47 | 2,843.50 |
| 09/11/18 | 215 | Pellinen Building Co | Distribution payment - Dividend paid at 0.39% of $73,146.83; Claim # 58; Filed: $73,146.83 | 7100-000 | | 288.79 | 2,554.71 |
| | | | **Page Subtotals:** | | $0.00 | $7,030.61 | |

**Form 2**

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ******7100 Checking |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/18 | 216 | Dan Howard and Elizabeth Callahanc/o Christopher T. Hilson, Esq. Donahue, Tucker & Ciandella, PLLC | Distribution payment - Dividend paid at 0.39% of $180,052.05; Claim # 60; Filed: $250,000.00 Stopped on 01/02/2019 | 7100-000 | | 710.86 | 1,843.85 |
| 09/11/18 | 217 | TimberpegAttn: Steven S. Woods | Distribution payment - Dividend paid at 7.37% of $10,118.25; Claim # 61; Filed: $10,118.25 Stopped on 01/02/2019 | 7100-000 | | 745.78 | 1,098.07 |
| 09/11/18 | 218 | Joanne Bloomer | Distribution payment - Dividend paid at 0.39% of $73,186.00; Claim # 63; Filed: $73,186.00 | 7100-000 | | 288.95 | 809.12 |
| 09/11/18 | 219 | A.W. Geetersloh | Distribution payment - Dividend paid at 0.39% of $54,240.60; Claim # 64; Filed: $54,240.60 | 7100-000 | | 214.14 | 594.98 |
| 09/11/18 | 220 | Daniel M. Troth | Distribution payment - Dividend paid at 0.39% of $5,500.00; Claim # 65; Filed: $5,500.00 | 7100-000 | | 21.71 | 573.27 |
| 09/11/18 | 221 | Dan Romanello | Distribution payment - Dividend paid at 0.39% of $72,200.00; Claim # 66; Filed: $72,200.00 | 7100-000 | | 285.06 | 288.21 |
| 09/11/18 | 222 | Todd Greene | Distribution payment - Dividend paid at 0.39% of $73,000.00; Claim # 74; Filed: $73,000.00 | 7100-000 | | 288.21 | 0.00 |
| 01/02/19 | {10} | Urethane Litigation Fund | Final settlement check in Litigation | 1249-000 | 3,103.99 | | 3,103.99 |
| 01/02/19 | 176 | Zinn Graphics | Distribution payment - Dividend paid at 7.37% of $927.25; Claim # 4; Filed: $927.25 Stopped: check issued on 09/11/2018 | 7100-000 | | -68.35 | 3,172.34 |
| 01/02/19 | 181 | Central Vermont Public Service | Distribution payment - Dividend paid at 7.37% of $8,584.46; Claim # 14; Filed: $8,584.46 Stopped: check issued on 09/11/2018 | 7100-000 | | -632.73 | 3,805.07 |
| 01/02/19 | 182 | South Face Design-Build, LLC | Distribution payment - Dividend paid at 0.39% of $5,772.66; Claim # 15; Filed: $5,772.66 Stopped: check issued on 09/11/2018 | 7100-000 | | -22.79 | 3,827.86 |
| 01/02/19 | 183 | Hyster New England | Distribution payment - Dividend paid at 7.37% of $659.78; Claim # 16; Filed: $659.78 Stopped: check issued on 09/11/2018 | 7100-000 | | -48.63 | 3,876.49 |
| 01/02/19 | 189 | Mark Brosseau | Distribution payment - Dividend paid at 0.39% of $4,153.71; Claim # 25; Filed: $4,153.71 Stopped: check issued on 09/11/2018 | 7100-000 | | -16.39 | 3,892.88 |
| 01/02/19 | 196 | Morton Harvey | Distribution payment - Dividend paid at 0.39% of $197,403.00; Claim # 34; Filed: $197,403.00 Stopped: check issued on 09/11/2018 | 7100-000 | | -779.37 | 4,672.25 |
| 01/02/19 | 198 | Cranston Timber Framingc/o James M. Callahan, Esq. Bowditch & Dewey, LLP | Distribution payment - Dividend paid at 7.37% of $8,500.00; Claim # 36; Filed: $8,500.00 Stopped: check issued on 09/11/2018 | 7100-000 | | -626.50 | 5,298.75 |
| 01/02/19 | 202 | State of New JerseyDivision of Taxation | Distribution payment - Dividend paid at 7.37% of $10,173.55; Claim # 40; Filed: $10,173.55 Stopped: check issued on 09/11/2018 | 7100-000 | | -749.85 | 6,048.60 |
| | | | **Page Subtotals:** | | **$3,103.99** | **-$389.90** | |

# Form 2

**Exhibit 9**

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-10676 |
| **Case Name:** | WINTER MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***9037 |
| **For Period Ending:** | 11/05/2019 |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7100 Checking |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/19 | 207 | Safety-Kleen Corporation | Distribution payment - Dividend paid at 7.37% of $683.58; Claim # 45; Filed: $683.58 Stopped: check issued on 09/11/2018 | 7100-000 | | -50.38 | 6,098.98 |
| 01/02/19 | 216 | Dan Howard and Elizabeth Callahanc/o Christopher T. Hilson, Esq. Donahue, Tucker & Ciandella, PLLC | Distribution payment - Dividend paid at 0.39% of $180,052.05; Claim # 60; Filed: $250,000.00 Stopped: check issued on 09/11/2018 | 7100-000 | | -710.86 | 6,809.84 |
| 01/02/19 | 217 | TimberpegAttn: Steven S. Woods | Distribution payment - Dividend paid at 7.37% of $10,118.25; Claim # 61; Filed: $10,118.25 Stopped: check issued on 09/11/2018 | 7100-000 | | -745.78 | 7,555.62 |
| 01/02/19 | 223 | James Cranston | Distribution payment - Dividend paid at 7.37% of $8500.00 for Claim # 36 | 7100-000 | | 626.50 | 6,929.12 |
| 01/08/19 | 224 | NATIONAL RECOVERY SERVICES | 1/3 OF MONIES RECOVERED IN URETHANE LITIGATION | 3210-600 | | 1,034.68 | 5,894.44 |
| 04/17/19 | | Transfer Debit to United Bank acct ********3963 | Transition Debit to United Bank acct 710000013963 | 9999-000 | | 5,894.44 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 285,119.17 | 285,119.17 | $0.00 |
| Less: Bank Transfers/CDs | 264,582.04 | 5,894.44 | |
| **Subtotal** | **20,537.13** | **279,224.73** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$20,537.13** | **$279,224.73** | |

## Form 2

Exhibit 9

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-10676 |
| **Case Name:** | WINTER MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***9037 |
| **For Period Ending:** | 11/05/2019 |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | United Bank |
| **Account #:** | ********3963 Checking Account |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | | Transfer Credit from Rabobank, N.A. acct ******7100 | Transition Credit from Rabobank, N.A. acct 5014837100 | 9999-000 | 5,894.44 | | 5,894.44 |
| 06/11/19 | 1000 | Douglas Wolinsky | Distribution payment - Dividend paid at 0.48% of $32,402.81; Claim # FEE; Filed: $32,402.81 | 2100-000 | | 155.20 | 5,739.24 |
| 06/11/19 | 1001 | Lawrie Nickerson | Distribution payment - Dividend paid at 0.11% of $7,575.00; Claim # 2U; Filed: $7,575.00 | 7100-000 | | 7.96 | 5,731.28 |
| 06/11/19 | 1002 | Zinn Graphics | Distribution payment - Dividend paid at 7.48% of $927.25; Claim # 4; Filed: $927.25 Stopped on 09/11/2019 | 7100-000 | | 69.33 | 5,661.95 |
| 06/11/19 | 1003 | Polar Industries, Inc. | Distribution payment - Dividend paid at 0.11% of $31,341.42; Claim # 6; Filed: $31,341.42 | 7100-000 | | 32.98 | 5,628.97 |
| 06/11/19 | 1004 | District of Vermont | Combined small dividends. | | | 14.11 | 5,614.86 |
| | | Crystal Rock Water Co. | Claims Distribution - Tue, 04-02-2019                       $0.30 | 7100-001 | | | |
| | | Reed Supply Company, Inc. | Claims Distribution - Tue, 04-02-2019                       $0.72 | 7100-001 | | | |
| | | Fastenal | Claims Distribution - Tue, 04-02-2019                       $0.34 | 7100-001 | | | |
| | | Bethel Mills, Inc. | Claims Distribution - Tue, 04-02-2019                       $1.53 | 7100-001 | | | |
| | | F.W. Webb | Claims Distribution - Tue, 04-02-2019                       $0.50 | 7100-001 | | | |
| | | Howard Printing, Inc. | Claims Distribution - Tue, 04-02-2019                       $0.45 | 7100-001 | | | |
| | | Vt Manufacturers Register | Claims Distribution - Tue, 04-02-2019                       $0.17 | 7100-001 | | | |
| | | Airgas East | Claims Distribution - Tue, 04-02-2019                       $1.50 | 7100-001 | | | |
| | | Grover Services, Inc. | Claims Distribution - Tue, 04-02-2019                       $0.78 | 7100-001 | | | |
| | | Roger Chicoine | Claims Distribution - Tue, 04-02-2019                       $0.42 | 7100-001 | | | |
| | | Coll Consulting, Inc. | Claims Distribution - Tue, 04-02-2019                       $2.82 | 7100-001 | | | |
| | | Pitney Bowes Inc | Claims Distribution - Tue, 04-02-2019                       $1.37 | 7100-001 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$5,894.44** | **$279.58** |

## Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| Case No.: | 09-10676 | Trustee Name: | Douglas Wolinsky (650010) |
|---|---|---|---|
| Case Name: | WINTER MANUFACTURING, INC. | Bank Name: | United Bank |
| Taxpayer ID #: | **-***9037 | Account #: | ********3963 Checking Account |
| For Period Ending: | 11/05/2019 | Blanket Bond (per case limit): | $3,130,600.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Mac Steel Co, Inc | Claims Distribution - Tue, 04-02-2019 $0.61 | 7100-001 | | | |
| | | Idearc Media formerly Verizon Directories | Claims Distribution - Tue, 04-02-2019 $0.19 | 7100-001 | | | |
| | | Waste Management - RMC | Claims Distribution - Tue, 04-02-2019 $2.36 | 7100-001 | | | |
| | | John L. Kennedy | Claims Distribution - Tue, 04-02-2019 $0.05 | 7100-001 | | | |
| 06/11/19 | 1005 | Mercer Transportation Co. | Distribution payment - Dividend paid at 0.11% of $6,540.63; Claim # 9; Filed: $6,540.63 | 7100-000 | | 6.88 | 5,607.98 |
| 06/11/19 | 1006 | Porter Corp | Distribution payment - Dividend paid at 0.11% of $20,000.00; Claim # 12; Filed: $20,000.00 | 7100-000 | | 21.03 | 5,586.95 |
| 06/11/19 | 1007 | Central Vermont Public Service | Distribution payment - Dividend paid at 7.48% of $8,584.46; Claim # 14; Filed: $8,584.46 Stopped on 09/11/2019 | 7100-000 | | 641.76 | 4,945.19 |
| 06/11/19 | 1008 | South Face Design-Build, LLC | Distribution payment - Dividend paid at 0.50% of $5,772.66; Claim # 15; Filed: $5,772.66 Stopped on 09/11/2019 | 7100-000 | | 28.86 | 4,916.33 |
| 06/11/19 | 1009 | Hyster New England | Distribution payment - Dividend paid at 7.48% of $659.78; Claim # 16; Filed: $659.78 Stopped on 09/11/2019 | 7100-000 | | 49.32 | 4,867.01 |
| 06/11/19 | 1010 | National Gypsum Company | Distribution payment - Dividend paid at 0.11% of $4,884.41; Claim # 18; Filed: $4,884.41 | 7100-000 | | 5.14 | 4,861.87 |
| 06/11/19 | 1011 | Gmh Transportation Svc | Distribution payment - Dividend paid at 0.11% of $10,625.00; Claim # 19; Filed: $10,625.00 | 7100-000 | | 11.17 | 4,850.70 |
| 06/11/19 | 1012 | Mark Brosseau | Distribution payment - Dividend paid at 0.50% of $4,153.71; Claim # 25; Filed: $4,153.71 Stopped on 09/11/2019 | 7100-000 | | 20.76 | 4,829.94 |
| 06/11/19 | 1013 | Pfs Corporation | Distribution payment - Dividend paid at 0.11% of $8,660.00; Claim # 27; Filed: $8,660.00 | 7100-000 | | 9.11 | 4,820.83 |
| 06/11/19 | 1014 | Francis Asbury Society | Distribution payment - Dividend paid at 0.11% of $46,919.16; Claim # 29; Filed: $46,919.16 | 7100-000 | | 49.35 | 4,771.48 |
| 06/11/19 | 1015 | Houses & Barns By John Libby | Distribution payment - Dividend paid at 0.10% of $4,858.00; Claim # 30; Filed: $4,858.00 | 7100-000 | | 5.10 | 4,766.38 |
| 06/11/19 | 1016 | Terry A Sentz Contractor | Distribution payment - Dividend paid at 0.11% of $11,413.45; Claim # 32; Filed: $11,413.45 | 7100-000 | | 12.01 | 4,754.37 |
| 06/11/19 | 1017 | Morton Harvey | Distribution payment - Dividend paid at 0.50% of $197,403.00; Claim # 34; Filed: $197,403.00 | 7100-000 | | 987.00 | 3,767.37 |
| 06/11/19 | 1018 | Michael & Christine Spanglerc/o Pearson, Flory & Bixby, LLCAttn: Thomas C. Bixby | Distribution payment - Dividend paid at 0.11% of $340,385.14; Claim # 35; Filed: $340,385.14 | 7100-000 | | 358.02 | 3,409.35 |

| | | | | Page Subtotals: | $0.00 | $2,205.51 | |

**Form 2**

Exhibit 9

**Cash Receipts And Disbursements Record**

Page: 22

| | | |
|---|---|---|
| Case No.: | 09-10676 | |
| Case Name: | WINTER MANUFACTURING, INC. | |
| Taxpayer ID #: | **-***9037 | |
| For Period Ending: | 11/05/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Douglas Wolinsky (650010) | |
| Bank Name: | United Bank | |
| Account #: | ********3963 Checking Account | |
| Blanket Bond (per case limit): | $3,130,600.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/19 | 1019 | James Cranston | Distribution payment - Dividend paid at 0.11% of $8,500.00; Claim # 36; Filed: $8,500.00 | 7100-000 | | 8.94 | 3,400.41 |
| 06/11/19 | 1020 | Solid Wood Construction, LLCc/o Cady & Dungan, P.C.Attn: Christopher S. Dugan, Esq. | Distribution payment - Dividend paid at 0.11% of $43,031.95; Claim # 38; Filed: $43,031.95 | 7100-000 | | 45.26 | 3,355.15 |
| 06/11/19 | 1021 | Phillips, Dunn, Shriver & Carroll, PC | Distribution payment - Dividend paid at 0.11% of $38,850.94; Claim # 39; Filed: $38,850.94 | 7100-000 | | 40.86 | 3,314.29 |
| 06/11/19 | 1022 | Blue Cross & Blue Shield Of Vt | Distribution payment - Dividend paid at 0.11% of $13,846.32; Claim # 41; Filed: $13,846.32 | 7100-000 | | 14.56 | 3,299.73 |
| 06/11/19 | 1023 | Donna & Kermit Theall | Distribution payment - Dividend paid at 0.11% of $300,000.00; Claim # 42; Filed: $240,000.00 | 7100-000 | | 315.54 | 2,984.19 |
| 06/11/19 | 1024 | Travis Kuhl | Distribution payment - Dividend paid at 0.11% of $38,280.00; Claim # 43; Filed: $38,280.00 | 7100-000 | | 40.26 | 2,943.93 |
| 06/11/19 | 1025 | Safety-Kleen Corporation | Distribution payment - Dividend paid at 7.48% of $683.58; Claim # 45; Filed: $683.58 Stopped on 09/11/2019 | 7100-000 | | 51.10 | 2,892.83 |
| 06/11/19 | 1026 | Dave Gauthier | Distribution payment - Dividend paid at 0.11% of $10,571.48; Claim # 46U; Filed: $20,475.35 | 7100-000 | | 11.12 | 2,881.71 |
| 06/11/19 | 1027 | Philippe Bouthillier Mona Bouthillier | Distribution payment - Dividend paid at 0.11% of $23,890.37; Claim # 47; Filed: $150,000.00 Stopped on 09/11/2019 | 7100-000 | | 25.13 | 2,856.58 |
| 06/11/19 | 1028 | Teresa Winter | Distribution payment - Dividend paid at 0.11% of $18,012.23; Claim # 48U; Filed: $20,339.34 | 7100-000 | | 18.94 | 2,837.64 |
| 06/11/19 | 1029 | Teresa Winter | Distribution payment - Dividend paid at 0.11% of $114,892.74; Claim # 49; Filed: $114,892.74 | 7100-000 | | 120.84 | 2,716.80 |
| 06/11/19 | 1030 | Teresa Winter | Distribution payment - Dividend paid at 0.11% of $205,757.71; Claim # 50; Filed: $205,757.71 | 7100-000 | | 216.42 | 2,500.38 |
| 06/11/19 | 1031 | Teresa Winter | Distribution payment - Dividend paid at 0.11% of $413,281.13; Claim # 51; Filed: $413,281.13 | 7100-000 | | 434.69 | 2,065.69 |
| 06/11/19 | 1032 | Don Moser | Distribution payment - Dividend paid at 0.11% of $37,605.75; Claim # 54; Filed: $37,605.75 | 7100-000 | | 39.55 | 2,026.14 |
| 06/11/19 | 1033 | Pellinen Building Co | Distribution payment - Dividend paid at 0.11% of $73,146.83; Claim # 58; Filed: $73,146.83 | 7100-000 | | 76.94 | 1,949.20 |
| 06/11/19 | 1034 | Dan Howard and Elizabeth Callahanc/o Christopher T. Hilson, Esq. Donahue, Tucker & Ciandella, PLLC | Distribution payment - Dividend paid at 0.50% of $180,052.05; Claim # 60; Filed: $250,000.00 | 7100-000 | | 900.24 | 1,048.96 |
| 06/11/19 | 1035 | TimberpegAttn: Steven S. Woods | Distribution payment - Dividend paid at 7.48% of $10,118.25; Claim # 61; Filed: $10,118.25 Stopped on 09/11/2019 | 7100-000 | | 756.42 | 292.54 |
| 06/11/19 | 1036 | Joanne Bloomer | Distribution payment - Dividend paid at 0.11% of $73,186.00; Claim # 63; Filed: $73,186.00 | 7100-000 | | 76.98 | 215.56 |
| 06/11/19 | 1037 | A.W. Geetersloh | Distribution payment - Dividend paid at 0.11% of $54,240.60; Claim # 64; Filed: $54,240.60 | 7100-000 | | 57.05 | 158.51 |

| | | | | Page Subtotals: | $0.00 | $3,250.84 | |
|---|---|---|---|---|---|---|---|

# Form 2

**Exhibit 9**

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-10676 |
| **Case Name:** | WINTER MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***9037 |
| **For Period Ending:** | 11/05/2019 |

| | |
|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) |
| **Bank Name:** | United Bank |
| **Account #:** | ********3963 Checking Account |
| **Blanket Bond (per case limit):** | $3,130,600.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/19 | 1038 | Daniel M. Troth | Distribution payment - Dividend paid at 0.11% of $5,500.00; Claim # 65; Filed: $5,500.00 | 7100-000 | | 5.79 | 152.72 |
| 06/11/19 | 1039 | Dan Romanello | Distribution payment - Dividend paid at 0.11% of $72,200.00; Claim # 66; Filed: $72,200.00 | 7100-000 | | 75.94 | 76.78 |
| 06/11/19 | 1040 | Todd Greene | Distribution payment - Dividend paid at 0.11% of $73,000.00; Claim # 74; Filed: $73,000.00 | 7100-000 | | 76.78 | 0.00 |
| 09/11/19 | 1002 | Zinn Graphics | Distribution payment - Dividend paid at 7.48% of $927.25; Claim # 4; Filed: $927.25 Stopped: check issued on 06/11/2019 | 7100-000 | | -69.33 | 69.33 |
| 09/11/19 | 1007 | Central Vermont Public Service | Distribution payment - Dividend paid at 7.48% of $8,584.46; Claim # 14; Filed: $8,584.46 Stopped: check issued on 06/11/2019 | 7100-000 | | -641.76 | 711.09 |
| 09/11/19 | 1008 | South Face Design-Build, LLC | Distribution payment - Dividend paid at 0.50% of $5,772.66; Claim # 15; Filed: $5,772.66 Stopped: check issued on 06/11/2019 | 7100-000 | | -28.86 | 739.95 |
| 09/11/19 | 1009 | Hyster New England | Distribution payment - Dividend paid at 7.48% of $659.78; Claim # 16; Filed: $659.78 Stopped: check issued on 06/11/2019 | 7100-000 | | -49.32 | 789.27 |
| 09/11/19 | 1012 | Mark Brosseau | Distribution payment - Dividend paid at 0.50% of $4,153.71; Claim # 25; Filed: $4,153.71 Stopped: check issued on 06/11/2019 | 7100-000 | | -20.76 | 810.03 |
| 09/11/19 | 1025 | Safety-Kleen Corporation | Distribution payment - Dividend paid at 7.48% of $683.58; Claim # 45; Filed: $683.58 Stopped: check issued on 06/11/2019 | 7100-000 | | -51.10 | 861.13 |
| 09/11/19 | 1027 | Philippe Bouthillier Mona Bouthillier | Distribution payment - Dividend paid at 0.11% of $23,890.37; Claim # 47; Filed: $150,000.00 Stopped: check issued on 06/11/2019 | 7100-000 | | -25.13 | 886.26 |
| 09/11/19 | 1035 | TimberpegAttn: Steven S. Woods | Distribution payment - Dividend paid at 7.48% of $10,118.25; Claim # 61; Filed: $10,118.25 Stopped: check issued on 06/11/2019 | 7100-000 | | -756.42 | 1,642.68 |
| 09/17/19 | 1041 | US BANKRUPTCY COURT DIST OF VT | Unclaimed funds | 8500-002 | | 1,642.68 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 5,894.44 | 5,894.44 | $0.00 |
| Less: Bank Transfers/CDs | | 5,894.44 | 0.00 | |
| **Subtotal** | | 0.00 | 5,894.44 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $5,894.44 | |

Exhibit 9
Page:   24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10676 | |
| **Case Name:** | WINTER MANUFACTURING, INC. | |
| **Taxpayer ID #:** | **-***9037 | |
| **For Period Ending:** | 11/05/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Douglas Wolinsky (650010) | |
| **Bank Name:** | United Bank | |
| **Account #:** | ********3963 Checking Account | |
| **Blanket Bond (per case limit):** | $3,130,600.00 | |
| **Separate Bond (if applicable):** | N/A | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********1565 Checking Account | $53,651.73 | $37.22 | $0.00 |
| ********1519 Checking Account | $33.55 | $0.00 | $0.00 |
| **********1565 Checking Account | $505,909.94 | $276,375.97 | $0.00 |
| **********1519 Checking Account | $150.33 | $0.00 | $0.00 |
| **********1566 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5065 Checking Account | $114.71 | $18,865.03 | $0.00 |
| ******7100 Checking | $20,537.13 | $279,224.73 | $0.00 |
| ********3963 Checking Account | $0.00 | $5,894.44 | $0.00 |
| | **$580,397.39** | **$580,397.39** | **$0.00** |

11/05/2019
Date

/s/Douglas Wolinsky

Douglas Wolinsky

**UST Form 101-7-TDR (10 /1/2010)**